Case No:      14-17280      JPS    Judge: JESSICA PRICE SMITH

Case Name:      DRISCOL MUSIC COMPANY,

For Period Ending:  09/30/22

Trustee Name:      TRUSTEE VIRGIL E. BROWN, JR.

Date Filed (f) or Converted (c):    11/17/14 (f)

341(a) Meeting Date:      12/22/14

Claims Bar Date:      05/26/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Lorain National Bank - checking account | 1,792.94 | 0.00 | | 0.00 | FA |
| 2. Fifth Third Bank - checking account (negative bala | 0.00 | 0.00 | | 0.00 | FA |
| 3. Fifth Third Bank - savings account | 951.41 | 0.00 | | 0.00 | FA |
| 4. life insurance policies on employees (issued by Pr | 0.00 | 0.00 | | 0.00 | FA |
| 5. Simple IRA plan (American Funds) offered to employ | 0.00 | 0.00 | | 0.00 | FA |
| 6. 288 shares The Principal Financial Group common st | 14,000.00 | 14,718.50 | | 14,718.50 | FA |
| 7. school music program receivables | 6,455.01 | 6,476.75 | | 6,476.75 | FA |
| 8. individual (equipment leasing and repair) receivab | 16,054.14 | 13,150.63 | | 13,150.63 | FA |
| 9. unprocessed credit card payments due to Debtor | 0.00 | 0.00 | | 0.00 | FA |
| 10. employee life insurance policies premium refund | 0.00 | 0.00 | | 0.00 | FA |
| 11. business insurance policy premium refund | 0.00 | 0.00 | | 0.00 | FA |
| 12. customer list | 100.00 | 0.00 | | 0.00 | FA |
| 13. 2002 Dodge Grand Caravan Van (280,000 miles) | 250.00 | 807.09 | | 807.09 | FA |
| 14. office furnishings and office supplies | 500.00 | 771.25 | | 771.25 | FA |
| 15. 2 Apple iPads | 300.00 | 351.27 | | 351.27 | FA |
| 16. storage racks, display cases, lighting, fixtures | 500.00 | 24.00 | | 24.00 | FA |
| 17. power tools | 100.00 | 31.00 | | 31.00 | FA |
| 18. pianos and organs | 10,000.00 | 14,700.00 | | 14,700.00 | FA |
| 19. used musical instruments and cases | 5,000.00 | 10,607.00 | | 10,607.00 | FA |
| 20. sheet music and music books | 1,000.00 | 300.00 | | 300.00 | FA |
| 21. instrument repair and replacement parts | 1,000.00 | 2,500.00 | | 2,500.00 | FA |
| 22. music accessories | 1,000.00 | 3,733.71 | | 3,733.71 | FA |
| 23. website domain name (www.driscolmusic.com) | 0.00 | 0.00 | | 0.00 | FA |
| 24. new, unused QuickBooks software | 25.00 | 0.00 | | 0.00 | FA |
| 25. Band supplies sold (u) | 0.00 | 19.90 | | 19.90 | FA |
| 26. october payment due-a/r (u) | 0.00 | 304.09 | | 304.09 | FA |

Case No: 14-17280    JPS    Judge: JESSICA PRICE SMITH

Case Name: DRISCOL MUSIC COMPANY,

Trustee Name: TRUSTEE VIRGIL E. BROWN, JR.

Date Filed (f) or Converted (c): 11/17/14 (f)

341(a) Meeting Date: 12/22/14

Claims Bar Date: 05/26/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 27. CONTINGENT CLAIMS (u) | 0.00 | 68.05 | | 68.05 | FA |
| 28. Accounts Receivable-Music and Arts | 0.00 | 103,958.58 | | 103,958.58 | FA |
| Trustee colledting commissions due debtor | | | | | |
| 29. sale after auction (u) | 0.00 | 230.00 | | 230.00 | FA |
| 30. Deposit with Statutory Agent (u) | 0.00 | 165.00 | | 165.00 | FA |
| 31. musical instruments held by Tony Hawks (u) | 0.00 | 20,114.00 | | 20,114.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $59,028.50          $193,030.82          $193,030.82          $0.00

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

8/21  Axos and our CPA (Brian Green) are joinly  working on he proper tax reporting for the wage claims and computing

the proper tax wirthholding.  We will then prepare the final report.

9/27/16  accounts receivable to collect

10/06/15  to hold sale

Initial Projected Date of Final Report (TFR): 12/30/15          Current Projected Date of Final Report (TFR): 12/30/22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-17280 -JPS  
Case Name: DRISCOL MUSIC COMPANY,

Trustee Name: TRUSTEE VIRGIL E. BROWN, JR.  
Bank Name: BOK FINANCIAL  
Account Number / CD #: *******3698 Checking Account

Taxpayer ID No: *******4086  
For Period Ending: 09/30/22

Blanket Bond (per case limit): $ 1,337,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/23/14 | 25 | churst of st peter | ACCOUNT RECEIVABLE | 1121-000 | 19.90 | | 19.90 |
| 11/23/14 | 26 | kinum | ACCOUNT RECEIVABLE | 1121-000 | 304.09 | | 323.99 |
| 12/03/14 | 7 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 349.31 |
| 12/03/14 | 7 | rosemary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 381.24 |
| 12/03/14 | 13 | chase auto financeq | ACCOUNT RECEIVABLE | 1129-000 | 7.09 | | 388.33 |
| 12/03/14 | 7 | barbara sutorius | ACCOUNT RECEIVABLE | 1121-000 | 75.96 | | 464.29 |
| 12/03/14 | 7 | susan figula | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 496.14 |
| 12/03/14 | 7 | fairview park city school dristrict | ACCOUNT RECEIVABLE | 1121-000 | 370.00 | | 866.14 |
| 12/03/14 | 7 | jeff barr | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 891.62 |
| 12/03/14 | 7 | debora eckert | ACCOUNT RECEIVABLE | 1121-000 | 89.46 | | 981.08 |
| 12/03/14 | 7 | jenny bliss | ACCOUNT RECEIVABLE | 1121-000 | 110.55 | | 1,091.63 |
| 12/03/14 | 7 | duane hixon | ACCOUNT RECEIVABLE | 1121-000 | 89.46 | | 1,181.09 |
| 12/03/14 | 7 | rebecca forthofer | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 1,281.09 |
| 12/03/14 | 7 | janice mclaughlin | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 1,306.57 |
| 12/03/14 | 7 | sherry gimben | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 1,338.42 |
| 12/03/14 | 7 | billy looney | ACCOUNT RECEIVABLE | 1121-000 | 120.00 | | 1,458.42 |
| 12/03/14 | 7 | denis hache | ACCOUNT RECEIVABLE | 1121-000 | 47.64 | | 1,506.06 |
| 12/03/14 | 7 | elyria schools | ACCOUNT RECEIVABLE | 1121-000 | 491.12 | | 1,997.18 |
| 12/03/14 | 7 | betsy downing | ACCOUNT RECEIVABLE | 1121-000 | 22.32 | | 2,019.50 |
| 12/03/14 | 7 | elyria catholic high school | ACCOUNT RECEIVABLE | 1121-000 | 5.00 | | 2,024.50 |
| 12/03/14 | 7 | jimmie anderson | ACCOUNT RECEIVABLE | 1121-000 | 75.96 | | 2,100.46 |
| 12/03/14 | 7 | joseph price | ACCOUNT RECEIVABLE | 1121-000 | 25.11 | | 2,125.57 |
| 12/03/14 | 7 | st raphael church | ACCOUNT RECEIVABLE | 1121-000 | 655.53 | | 2,781.10 |
| 12/03/14 | 7 | midview band boosters | ACCOUNT RECEIVABLE | 1121-000 | 208.46 | | 2,989.56 |
| 12/03/14 | 7 | jeffrey currier | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 3,038.41 |
| 12/04/14 | 7 | brandi m brosky | ACCOUNT RECEIVABLE | 1121-000 | 14.19 | | 3,052.60 |
| 12/04/14 | 7 | audra l avile | ACCOUNT RECEIVABLE | 1121-000 | 44.74 | | 3,097.34 |

Page Subtotals 3,097.34 0.00

Ver: 22.07b

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-17280 -JPS | Trustee Name: | TRUSTEE VIRGIL E. BROWN, JR. |
| Case Name: | DRISCOL MUSIC COMPANY, | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******3698  Checking Account |

| Taxpayer ID No: | *******4086 | | |
| For Period Ending: | 09/30/22 | Blanket Bond (per case limit): | $ 1,337,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/04/14 | 7 | ann marie nowak | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 3,129.19 |
| 12/06/14 | 7 | mary arkey | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 3,161.12 |
| 12/09/14 | 7 | amherst village school district | ACCOUNT RECEIVABLE | 1121-000 | 199.71 | | 3,360.83 |
| 12/09/14 | 7 | elizabeth large | ACCOUNT RECEIVABLE | 1121-000 | 20.00 | | 3,380.83 |
| 12/09/14 | 7 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 3,430.83 |
| 12/09/14 | 7 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 3,480.83 |
| 12/09/14 | 7 | hch | ACCOUNT RECEIVABLE | 1121-000 | 15.99 | | 3,496.82 |
| 12/11/14 | 7 | music artts | ACCOUNT RECEIVABLE | 1121-000 | 815.50 | | 4,312.32 |
| 12/11/14 | 7 | gilbert palmer | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 4,361.17 |
| 12/11/14 | 7 | michelle hipp | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 4,393.10 |
| 12/11/14 | 7 | lorain city school diistrict | ACCOUNT RECEIVABLE | 1121-000 | 403.09 | | 4,796.19 |
| 12/13/14 | 7 | sherry gimben | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 4,828.04 |
| 12/13/14 | 7 | treresa guignette | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 4,859.97 |
| 12/13/14 | 7 | sherianne willbond | ACCOUNT RECEIVABLE | 1121-000 | 36.85 | | 4,896.82 |
| 12/13/14 | 7 | clearview local school districtg | ACCOUNT RECEIVABLE | 1121-000 | 138.26 | | 5,035.08 |
| 12/13/14 | 7 | andrea hricovec | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 5,135.08 |
| 12/16/14 | 7 | frank trentadue | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 5,183.93 |
| 12/16/14 | 7 | jennifer mayse | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 5,215.86 |
| 12/16/14 | 7 | susanne inge | ACCOUNT RECEIVABLE | 1121-000 | 53.13 | | 5,268.99 |
| 12/16/14 | 7 | richard myers | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 5,317.84 |
| 12/16/14 | 7 | alicia castelli | ACCOUNT RECEIVABLE | 1121-000 | 23.00 | | 5,340.84 |
| 12/16/14 | 7 | elyria schools | ACCOUNT RECEIVABLE | 1121-000 | 29.85 | | 5,370.69 |
| 12/18/14 | 7 | theresa rhodes | ACCOUNT RECEIVABLE | 1121-000 | 53.85 | | 5,424.54 |
| 12/18/14 | 7 | wendy blitz | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 5,456.47 |
| 12/18/14 | 7 | mary susan tepper | ACCOUNT RECEIVABLE | 1121-000 | 50.96 | | 5,507.43 |
| 12/18/14 | 7 | rosemary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 5,539.36 |
| 12/18/14 | 7 | james strauser | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 5,571.29 |
| 12/24/14 | 8 | JAMES CLAWSON | ACCOUNT RECEIVABLE | 1121-000 | 68.28 | | 5,639.57 |

| | | | | Page Subtotals | 2,542.23 | 0.00 | |

LFORM24

Ver: 22.07b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-17280 -JPS
Case Name: DRISCOL MUSIC COMPANY,

Trustee Name: TRUSTEE VIRGIL E. BROWN, JR.
Bank Name: BOK FINANCIAL
Account Number / CD #: *******3698  Checking Account

Taxpayer ID No: *******4086
For Period Ending: 09/30/22

Blanket Bond (per case limit): $ 1,337,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/24/14 | 8 | TARA GOTTSCHLING | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 5,671.42 |
| 12/24/14 | 7 | kinum | ACCOUNT RECEIVABLE | 1121-000 | 15.00 | | 5,686.42 |
| 12/24/14 | 8 | janice mclaughlin | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 5,711.90 |
| 12/24/14 | 8 | teresa worcester | ACCOUNT RECEIVABLE | 1121-000 | 22.32 | | 5,734.22 |
| 12/24/14 | 8 | cheri koon | ACCOUNT RECEIVABLE | 1121-000 | 149.02 | | 5,883.24 |
| 12/27/14 | 8 | RACHAEL MARTIN | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 5,908.72 |
| 12/27/14 | 8 | CONNIE SMITH | ACCOUNT RECEIVABLE | 1121-000 | 169.33 | | 6,078.05 |
| 12/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 10.00 | 6,068.05 |
| 01/04/15 | 6 | principal financial group | stock | 1129-000 | 97.92 | | 6,165.97 |
| 01/04/15 | 8 | mary arkey | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 6,197.90 |
| 01/04/15 | 8 | PATRICIA FOX | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 6,223.22 |
| 01/04/15 | 8 | susan figula | ACCOUNT RECEIVABLE | 1121-000 | 36.85 | | 6,260.07 |
| 01/08/15 | 8 | teresa guignette | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 6,292.00 |
| 01/08/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 6,342.00 |
| 01/08/15 | 8 | ann nowak | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 6,373.85 |
| 01/08/15 | 8 | sharon currier | ACCOUNT RECEIVABLE | 1121-000 | 81.85 | | 6,455.70 |
| 01/08/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 6,505.70 |
| 01/11/15 | 8 | don mitchell | ACCOUNT RECEIVABLE | 1121-000 | 25.00 | | 6,530.70 |
| 01/11/15 | 8 | gary wright | PREFERENCE PAYMENT | 1121-000 | 40.00 | | 6,570.70 |
| 01/11/15 | 8 | tara gottschling | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 6,602.55 |
| 01/11/15 | 8 | audra avile | ACCOUNT RECEIVABLE | 1121-000 | 44.74 | | 6,647.29 |
| 01/14/15 | 8 | michelle hipp | ACCOUNT RECEIVABLE | 1121-000 | 36.93 | | 6,684.22 |
| 01/14/15 | 8 | suzanne inge | ACCOUNT RECEIVABLE | 1121-000 | 51.98 | | 6,736.20 |
| 01/14/15 | 8 | suzanne inge | ACCOUNT RECEIVABLE | 1121-000 | 53.13 | | 6,789.33 |
| 01/14/15 | 8 | betsy downing | ACCOUNT RECEIVABLE | 1121-000 | 44.64 | | 6,833.97 |
| 01/14/15 | 8 | wendy biltz | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 6,865.90 |
| 01/14/15 | 8 | theresa rhodes | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 6,914.75 |
| 01/14/15 | 8 | james strauser | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 6,946.68 |

Page Subtotals 1,317.11 10.00

LFORM24

Ver: 22.07b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-17280 -JPS

Case Name: DRISCOL MUSIC COMPANY,

Taxpayer ID No: *******4086

For Period Ending: 09/30/22

Trustee Name: TRUSTEE VIRGIL E. BROWN, JR.

Bank Name: BOK FINANCIAL

Account Number / CD #: *******3698 Checking Account

Blanket Bond (per case limit): $ 1,337,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/17/15 | 8 | rosemary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 6,978.61 |
| 01/17/15 | 8 | sherry gimben | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 7,010.46 |
| 01/19/15 | 010001 | Insurance Partners Agency, Inc. | BOND PREMIUM | 2300-000 | | 5.86 | 7,004.60 |
| | | 26865 Center Ridge Road | | | | | |
| | | Westlake, Ohio 44145 | | | | | |
| 01/24/15 | 8 | richard myers | ACCOUNT RECEIVABLE | 1121-000 | 53.85 | | 7,058.45 |
| 01/24/15 | 8 | jenny bliss | ACCOUNT RECEIVABLE | 1121-000 | 73.70 | | 7,132.15 |
| 01/24/15 | 8 | janice mclaughlin | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 7,157.63 |
| 01/24/15 | 8 | susan figula | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 7,189.48 |
| 01/24/15 | 8 | sherianne willbond | ACCOUNT RECEIVABLE | 1121-000 | 36.85 | | 7,226.33 |
| 01/24/15 | 8 | kristen parlmer | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 7,275.18 |
| 01/28/15 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 7,300.50 |
| 01/28/15 | 8 | lynn doehr | ACCOUNT RECEIVABLE | 1121-000 | 146.55 | | 7,447.05 |
| 01/28/15 | 8 | rachel martin | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 7,472.53 |
| 01/28/15 | 8 | frank trentadue | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 7,521.38 |
| 01/28/15 | 7 | st joseph school | ACCOUNT RECEIVABLE | 1121-000 | 65.00 | | 7,586.38 |
| 01/28/15 | 8 | cheri koon | ACCOUNT RECEIVABLE | 1121-000 | 74.51 | | 7,660.89 |
| 01/28/15 | 7 | kinum | ACCOUNT RECEIVABLE | 1121-000 | 124.10 | | 7,784.99 |
| 01/28/15 | 8 | joseph c janos | ACCOUNT RECEIVABLE | 1121-000 | 44.64 | | 7,829.63 |
| 01/28/15 | 8 | open door christian schools inc | ACCOUNT RECEIVABLE | 1121-000 | 59.22 | | 7,888.85 |
| 01/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 10.00 | 7,878.85 |
| 02/05/15 | 8 | mary arkey | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 7,910.78 |
| 02/07/15 | 8 | audra avile | ACCOUNT RECEIVABLE | 1121-000 | 44.74 | | 7,955.52 |
| 02/11/15 | 8 | michelle hipp | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 7,987.45 |
| 02/11/15 | 8 | sherry gimben | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 8,019.30 |
| 02/11/15 | 8 | teresa guignette | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 8,051.23 |
| 02/11/15 | 8 | gilbert palmer | ACCOUNT RECEIVABLE | 1121-000 | 48.45 | | 8,099.68 |
| 02/11/15 | 8 | ann marie nowak | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 8,131.53 |
| 02/11/15 | 8 | james strauser | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 8,163.46 |

Page Subtotals     1,232.64     15.86

Ver: 22.07b

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 14-17280 -JPS |
| Case Name: | DRISCOL MUSIC COMPANY, |

| | |
|---|---|
| Taxpayer ID No: | *******4086 |
| For Period Ending: | 09/30/22 |

| | |
|---|---|
| Trustee Name: | TRUSTEE VIRGIL E. BROWN, JR. |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******3698  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,337,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/15 | 8 | robin marks | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 8,212.31 |
| 02/11/15 | 8 | rosemary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 8,244.24 |
| 02/11/15 | 8 | wendy biltz | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 8,276.17 |
| 02/13/15 | 8 | tara gottschlin g | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 8,308.02 |
| 02/21/15 | 8 | janice mclaughlin | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 8,333.50 |
| 02/21/15 | 8 | jenny bliss | ACCOUNT RECEIVABLE | 1121-000 | 36.85 | | 8,370.35 |
| 02/21/15 | 8 | susan figula | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 8,402.20 |
| 02/21/15 | 8 | susan tepper | ACCOUNT RECEIVABLE | 1121-000 | 50.96 | | 8,453.16 |
| 02/21/15 | 8 | gary wright | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 8,485.09 |
| 02/21/15 | 8 | richard myers | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 8,533.94 |
| 02/21/15 | 8 | framl tremtadie | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 8,582.79 |
| 02/25/15 | 8 | rachel martin | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 8,608.27 |
| 02/25/15 | 8 | susanne inge | ACCOUNT RECEIVABLE | 1121-000 | 53.13 | | 8,661.40 |
| 02/25/15 | 8 | susanne inge | ACCOUNT RECEIVABLE | 1121-000 | 129.26 | | 8,790.66 |
| 02/25/15 | 8 | betsy downing | ACCOUNT RECEIVABLE | 1121-000 | 22.32 | | 8,812.98 |
| 02/25/15 | 8 | theresa rhodes | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 8,861.83 |
| 02/25/15 | 7 | kinum | ACCOUNT RECEIVABLE | 1121-000 | 156.30 | | 9,018.13 |
| 02/27/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 10.79 | 9,007.34 |
| 03/01/15 | 8 | dan mitchell | ACCOUNT RECEIVABLE | 1121-000 | 15.99 | | 9,023.33 |
| 03/01/15 | 8 | sherianne willbond | ACCOUNT RECEIVABLE | 1121-000 | 36.85 | | 9,060.18 |
| 03/01/15 | 8 | lynn doehr | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 9,109.03 |
| 03/03/15 | 8 | JENNY BLISS | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 9,140.88 |
| 03/03/15 | 7 | fireland local school district | ACCOUNT RECEIVABLE | 1121-000 | 495.90 | | 9,636.78 |
| 03/03/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 9,686.78 |
| 03/03/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 9,736.78 |
| 03/07/15 | 8 | tara gottschling | ACCOUNT RECEIVABLE | 1121-000 | 12.10 | | 9,748.88 |
| 03/07/15 | 8 | ann marie nowak | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 9,780.73 |
| 03/07/15 | 8 | jennifer mayse | ACCOUNT RECEIVABLE | 1121-000 | 36.93 | | 9,817.66 |

| | | | | Page Subtotals | 1,664.99 | 10.79 | |

LFORM24

Ver: 22.07b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-17280 -JPS | | | Trustee Name: | TRUSTEE VIRGIL E. BROWN, JR. | |
| Case Name: | DRISCOL MUSIC COMPANY, | | | Bank Name: | BOK FINANCIAL | |
| | | | | Account Number / CD #: | *******3698 Checking Account | |
| Taxpayer ID No: | *******4086 | | | | | |
| For Period Ending: | 09/30/22 | | | Blanket Bond (per case limit): | $ 1,337,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/07/15 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 9,842.98 |
| 03/07/15 | 8 | cheri koon | ACCOUNT RECEIVABLE | 1121-000 | 149.02 | | 9,992.00 |
| 03/07/15 | 8 | frank trentadue | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 10,040.85 |
| 03/07/15 | 8 | audra avile | ACCOUNT RECEIVABLE | 1121-000 | 44.74 | | 10,085.59 |
| 03/10/15 | 8 | theresa rhodes | ACCOUNT RECEIVABLE | 1121-000 | 55.62 | | 10,141.21 |
| 03/10/15 | 8 | wendy biltz | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 10,173.14 |
| 03/10/15 | 8 | james strauser | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 10,205.07 |
| 03/12/15 | 8 | rosemary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 10,237.00 |
| 03/12/15 | 8 | sherrry gimben | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 10,268.85 |
| 03/12/15 | 8 | teresa guignette | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 10,300.78 |
| 03/12/15 | 010002 | Clerk of Court 201 Superior Avenue Cleveland, OH 44114 | filing fees | 2700-000 | | 176.00 | 10,124.78 |
| 03/14/15 | 6 | principal financial group | stock sold | 1129-000 | 14,516.90 | | 24,641.68 |
| 03/14/15 | 8 | michelle hipp | ACCOUNT RECEIVABLE | 1121-000 | 36.93 | | 24,678.61 |
| 03/14/15 | 27 | ftc | CLAIM | 1229-000 | 68.05 | | 24,746.66 |
| 03/17/15 | 8 | janice mclaughlin | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 24,772.14 |
| 03/17/15 | 8 | richard myers | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 24,820.99 |
| 03/19/15 | 8 | sherianne willbond | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 24,852.84 |
| 03/21/15 | 8 | susanne inge | ACCOUNT RECEIVABLE | 1121-000 | 53.13 | | 24,905.97 |
| 03/21/15 | 8 | mark arkey | ACCOUNT RECEIVABLE | 1121-000 | 36.93 | | 24,942.90 |
| 03/21/15 | 8 | tyrell mitchell | ACCOUNT RECEIVABLE | 1121-000 | 10.00 | | 24,952.90 |
| 03/25/15 | 8 | betsy dowing | ACCOUNT RECEIVABLE | 1121-000 | 22.32 | | 24,975.22 |
| 03/30/15 | 8 | WENDY BILTZ | ACCOUNT RECEIVABLE | 1121-000 | 91.68 | | 25,066.90 |
| 03/30/15 | 8 | KELLY IRELAND | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 25,115.75 |
| 03/30/15 | 8 | KRISTINA MYERS | ACCOUNT RECEIVABLE | 1121-000 | 29.67 | | 25,145.42 |
| 03/30/15 | 7 | kinum | ACCOUNT RECEIVABLE | 1121-000 | 97.50 | | 25,242.92 |
| 03/30/15 | 8 | susan figula | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 25,274.77 |
| 03/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 23.70 | 25,251.07 |

Page Subtotals 15,633.11 199.70

Ver: 22.07b

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-17280 -JPS | Trustee Name: | TRUSTEE VIRGIL E. BROWN, JR. |
|---|---|---|---|
| Case Name: | DRISCOL MUSIC COMPANY, | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******3698 Checking Account |
| Taxpayer ID No: | *******4086 | | |
| For Period Ending: | 09/30/22 | Blanket Bond (per case limit): | $ 1,337,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/02/15 | 8 | mary arkey | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 25,283.00 |
| 04/02/15 | 6 | principal financial group | stock | 1129-000 | 103.68 | | 25,386.68 |
| 04/06/15 | 8 | ann marie nowak | Payment from debtor | 1121-000 | 31.85 | | 25,418.53 |
| 04/06/15 | 8 | james strauser | Payment from debtor | 1121-000 | 31.93 | | 25,450.46 |
| 04/06/15 | 8 | gary wright | ACCOUNT RECEIVABLE | 1121-000 | 37.00 | | 25,487.46 |
| 04/06/15 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 25,512.78 |
| 04/11/15 | 8 | michelle hipp | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 25,544.71 |
| 04/11/15 | 8 | jenny bliss | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 25,576.56 |
| 04/11/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 25,626.56 |
| 04/11/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 25,676.56 |
| 04/11/15 | 8 | sherry gimben | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 25,708.41 |
| 04/11/15 | 8 | gilbert palmer | ACCOUNT RECEIVABLE | 1121-000 | 54.00 | | 25,762.41 |
| 04/11/15 | 8 | rosemary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 25,794.34 |
| 04/16/15 | 8 | cheri koon | ACCOUNT RECEIVABLE | 1121-000 | 74.51 | | 25,868.85 |
| 04/16/15 | 8 | janice mclaughlin | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 25,894.33 |
| 04/16/15 | 8 | rick myers | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 25,943.18 |
| 04/16/15 | 8 | sheriane willbond | ACCOUNT RECEIVABLE | 1121-000 | 73.70 | | 26,016.88 |
| 04/20/15 | 8 | frank trentadue | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 26,065.73 |
| 04/20/15 | 8 | susan inge | ACCOUNT RECEIVABLE | 1121-000 | 53.13 | | 26,118.86 |
| 04/22/15 | 8 | susan figula | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 26,150.71 |
| 04/22/15 | 8 | mary susan tepper | ACCOUNT RECEIVABLE | 1121-000 | 50.96 | | 26,201.67 |
| 04/22/15 | 8 | teresa guignette | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 26,233.60 |
| 04/29/15 | 7 | kinum | ACCOUNT RECEIVABLE | 1121-000 | 32.50 | | 26,266.10 |
| 04/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 36.95 | 26,229.15 |
| 05/04/15 | 8 | betsy downing | ACCOUNT RECEIVABLE | 1121-000 | 44.64 | | 26,273.79 |
| 05/04/15 | 8 | mary arkey | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 26,305.72 |
| 05/08/15 | 8 | LYNN DOEHR | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 26,354.57 |
| 05/08/15 | 8 | PATRICIA FOX | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 26,379.89 |

| | | | | Page Subtotals | 1,165.77 | 36.95 | |

LFORM24

Ver: 22.07b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-17280 -JPS | | Trustee Name: | TRUSTEE VIRGIL E. BROWN, JR. |
| Case Name: | DRISCOL MUSIC COMPANY, | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******3698  Checking Account |
| Taxpayer ID No: | *******4086 | | | |
| For Period Ending: | 09/30/22 | | Blanket Bond (per case limit): | $  1,337,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/08/15 | 8 | GILBERT PALMER | ACCOUNT RECEIVABLE | 1121-000 | 53.85 | | 26,433.74 |
| 05/08/15 | 8 | ANN NOWAK | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 26,465.59 |
| 05/16/15 | 8 | richard myers | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 26,514.44 |
| 05/16/15 | 8 | gilbertpalmer | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 26,563.29 |
| 05/16/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 26,613.29 |
| 05/16/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 26,663.29 |
| 05/16/15 | 8 | james strauser | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 26,695.22 |
| 05/16/15 | 8 | sherry gimben | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 26,727.07 |
| 05/16/15 | 8 | Michelle hipp | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 26,759.00 |
| 05/16/15 | 8 | teresa guignette | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 26,790.93 |
| 05/16/15 | 8 | roseary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 26,822.86 |
| 05/23/15 | 8 | janice mclaughlin | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 26,848.34 |
| 05/23/15 | 8 | susan figula | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 26,880.19 |
| 05/23/15 | 8 | cheri koon | ACCOUNT RECEIVABLE | 1121-000 | 74.51 | | 26,954.70 |
| 05/23/15 | 8 | frank trentadue | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 27,003.55 |
| 05/23/15 | 8 | gary wright | ACCOUNT RECEIVABLE | 1121-000 | 37.00 | | 27,040.55 |
| 05/28/15 | 7 | kinum | ACCOUNT RECEIVABLE | 1121-000 | 116.23 | | 27,156.78 |
| 05/28/15 | 8 | jenny bliss | ACCOUNT RECEIVABLE | 1121-000 | 36.85 | | 27,193.63 |
| 05/28/15 | 8 | maryt arkey | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 27,225.56 |
| 05/29/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 39.42 | 27,186.14 |
| 06/03/15 | 8 | lynn doehr | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 27,234.99 |
| 06/09/15 | 8 | ann marie nowak | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 27,266.84 |
| 06/09/15 | 8 | gilberrt palmer | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 27,315.69 |
| 06/09/15 | 8 | james strauser | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 27,347.62 |
| 06/09/15 | 8 | rosemary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 27,379.55 |
| 06/15/15 | 8 | richard myers | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 27,428.40 |
| 06/15/15 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 27,453.72 |
| 06/15/15 | 8 | sherry gimben | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 27,485.57 |

| | | | | Page Subtotals | 1,145.10 | 39.42 | |

LFORM24

Ver: 22.07b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-17280 -JPS | | Trustee Name: | TRUSTEE VIRGIL E. BROWN, JR. |
|---|---|---|---|---|
| Case Name: | DRISCOL MUSIC COMPANY, | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******3698  Checking Account |
| Taxpayer ID No: | *******4086 | | | |
| For Period Ending: | 09/30/22 | | Blanket Bond (per case limit): | $  1,337,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/15/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 27,535.57 |
| 06/15/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 27,585.57 |
| 06/20/15 | 8 | susan figula | ACCOUNT RECEIVABLE | 1121-000 | 39.76 | | 27,625.33 |
| 06/20/15 | 8 | kinum | ACCOUNT RECEIVABLE | 1121-000 | 32.50 | | 27,657.83 |
| 06/20/15 | 8 | jennifer mayse | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 27,689.76 |
| 06/20/15 | 8 | janice mclaughlin | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 27,715.24 |
| 06/29/15 | 8 | teresa guignette | ACCOUNT RECEIVABLE | 1121-000 | 36.93 | | 27,752.17 |
| 06/29/15 | 8 | michelle hipp | ACCOUNT RECEIVABLE | 1121-000 | 36.93 | | 27,789.10 |
| 06/29/15 | 8 | mary susan tepper | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 27,814.58 |
| 06/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 39.41 | 27,775.17 |
| 07/03/15 | 8 | mary arkey | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 27,807.10 |
| 07/03/15 | 8 | lynn doehr | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 27,855.95 |
| 07/09/15 | 8 | JAMES VANDERPOOL | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 27,905.95 |
| 07/09/15 | 8 | PATRICIA FOX | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 27,931.27 |
| 07/09/15 | 8 | Vanderpool, james | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 27,981.27 |
| 07/09/15 | 8 | ann nowak | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 28,013.12 |
| 07/15/15 | 8 | james strauser | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 28,045.05 |
| 07/15/15 | 8 | jennifer mayse | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 28,076.98 |
| 07/15/15 | 8 | rosemary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 28,108.91 |
| 07/15/15 | 8 | richard myers | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 28,157.76 |
| 07/18/15 | 8 | wendy van niel | ACCOUNT RECEIVABLE | 1121-000 | 285.43 | | 28,443.19 |
| 07/18/15 | 8 | sherry gimben | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 28,475.04 |
| 07/18/15 | 8 | janice mclaughlin | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 28,500.52 |
| 07/25/15 | 8 | kinum | ACCOUNT RECEIVABLE | 1121-000 | 24.32 | | 28,524.84 |
| 07/30/15 | 8 | teresa guignette | ACCOUNT RECEIVABLE | 1121-000 | 36.93 | | 28,561.77 |
| 07/30/15 | 8 | mary arkey | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 28,593.70 |
| 07/30/15 | 15 | tony hawks | equipment | 1129-000 | 351.27 | | 28,944.97 |
| 07/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 41.71 | 28,903.26 |

| | | | Page Subtotals | | 1,498.81 | 81.12 | |

Ver: 22.07b

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 14-17280 -JPS | |
| Case Name: | DRISCOL MUSIC COMPANY, | |

| | |
|---|---|
| Taxpayer ID No: | *******4086 |
| For Period Ending: | 09/30/22 |

| | |
|---|---|
| Trustee Name: | TRUSTEE VIRGIL E. BROWN, JR. |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******3698  Checking Account |
| Blanket Bond (per case limit): | $  1,337,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/08/15 | 8 | richard myers | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 28,952.11 |
| 08/08/15 | 8 | micelle hipp | ACCOUNT RECEIVABLE | 1121-000 | 36.93 | | 28,989.04 |
| 08/08/15 | 8 | JAMES VANDERPOOL | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 29,039.04 |
| 08/08/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 29,089.04 |
| 08/08/15 | 8 | lynn doehr | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 29,137.89 |
| 08/08/15 | 8 | ann marie nowak | ACCOUNT RECEIVABLE | 1121-000 | 29.16 | | 29,167.05 |
| 08/12/15 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 29,192.37 |
| 08/12/15 | 8 | jenny bliss | ACCOUNT RECEIVABLE | 1121-000 | 73.70 | | 29,266.07 |
| 08/12/15 | 8 | jenny bliss | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 29,297.92 |
| 08/12/15 | 8 | james strauser | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 29,329.85 |
| 08/12/15 | 8 | rosemary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 29,361.78 |
| 08/20/15 | 8 | kinum | ACCOUNT RECEIVABLE | 1121-000 | 76.82 | | 29,438.60 |
| 08/20/15 | 8 | jennifer mayse | ACCOUNT RECEIVABLE | 1121-000 | 36.93 | | 29,475.53 |
| 08/20/15 | 8 | sherry gimben | ACCOUNT RECEIVABLE | 1121-000 | 7.91 | | 29,483.44 |
| 08/20/15 | 8 | janice mclaughlin | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 29,508.92 |
| 08/20/15 | 8 | teresa guignette | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 29,540.85 |
| 08/27/15 | 28 | music and arts | ACCOUNT RECEIVABLE | 1121-000 | 38,499.39 | | 68,040.24 |
| 08/27/15 | 8 | mary arkey | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 68,072.17 |
| 08/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 44.91 | 68,027.26 |
| 09/05/15 | 8 | michelle hipp | ACCOUNT RECEIVABLE | 1121-000 | 36.93 | | 68,064.19 |
| 09/05/15 | 8 | mary tepper | ACCOUNT RECEIVABLE | 1121-000 | 50.96 | | 68,115.15 |
| 09/05/15 | 8 | lynn doehr | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 68,164.00 |
| 09/05/15 | 8 | peggy kranyak | ACCOUNT RECEIVABLE | 1121-000 | 217.11 | | 68,381.11 |
| 09/05/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 68,431.11 |
| 09/05/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 68,481.11 |
| 09/12/15 | 8 | rosemary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 68,513.04 |
| 09/12/15 | 8 | janice mcclaughlin | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 68,538.52 |
| 09/12/15 | 8 | james strausser | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 68,570.45 |

| | | | | Page Subtotals | 39,712.10 | 44.91 | |

Ver: 22.07b

LFORM24

Case No:        14-17280  -JPS

Case Name:    DRISCOL MUSIC COMPANY,

Taxpayer ID No:  *******4086

For Period Ending:  09/30/22

Trustee Name:    TRUSTEE VIRGIL E. BROWN, JR.

Bank Name:      BOK FINANCIAL

Account Number / CD #:    *******3698  Checking Account

Blanket Bond (per case limit):   $  1,337,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/12/15 | 8 | jennifer mayse | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 68,602.38 |
| 09/12/15 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 68,627.70 |
| 09/12/15 | 8 | teresa guignette | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 68,659.63 |
| 09/20/15 | 8 | RICHARD MYERS | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 68,708.48 |
| 09/20/15 | 8 | JANICE MCLAUGHLIN | ACCOUNT RECEIVABLE | 1121-000 | 25.48 | | 68,733.96 |
| 09/27/15 | 7 | kinum | ACCOUNT RECEIVABLE | 1121-000 | 33.99 | | 68,767.95 |
| 09/29/15 | 28 | music and arts | ACCOUNT RECEIVABLE | 1121-000 | 9,895.03 | | 78,662.98 |
| 09/29/15 | 8 | mary susan tepper | ACCOUNT RECEIVABLE | 1121-000 | 50.96 | | 78,713.94 |
| 09/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 98.40 | 78,615.54 |
| 10/04/15 | 8 | james vanderpoo0l | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 78,665.54 |
| 10/04/15 | 8 | lynn doehr | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 78,714.39 |
| 10/04/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 78,764.39 |
| 10/04/15 | 8 | mary arkey | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 78,796.32 |
| 10/17/15 | 28 | music and arts | ACCOUNT RECEIVABLE | 1121-000 | 5,123.21 | | 83,919.53 |
| 10/17/15 | 8 | richard myers | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 83,968.38 |
| 10/17/15 | 8 | TERESA GUIGNETTE | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 84,000.31 |
| 10/17/15 | 8 | jennifer mayse | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 84,032.24 |
| 10/17/15 | 8 | dawn werner | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 84,064.17 |
| 10/17/15 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 84,089.49 |
| 10/17/15 | 8 | james strausser | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 84,121.42 |
| 10/17/15 | 8 | michelle hipp | ACCOUNT RECEIVABLE | 1121-000 | 36.93 | | 84,158.35 |
| 10/24/15 | 8 | michelle hipp | ACCOUNT RECEIVABLE | 1121-000 | 36.93 | | 84,195.28 |
| 10/24/15 | 7 | kinum | ACCOUNT RECEIVABLE | 1121-000 | 33.99 | | 84,229.27 |
| 10/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 118.90 | 84,110.37 |
| 11/02/15 | 8 | LYNN DOEHR | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 84,159.22 |
| 11/02/15 | 8 | mary arkey | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 84,191.15 |
| 11/05/15 | 8 | james strauser | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 84,223.08 |
| 11/05/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 84,273.08 |

|  | | | Page Subtotals | | 15,919.93 | 217.30 | |

Ver: 22.07b

LFORM24

Case No: 14-17280 -JPS
Case Name: DRISCOL MUSIC COMPANY,

Taxpayer ID No: *******4086
For Period Ending: 09/30/22

Trustee Name: TRUSTEE VIRGIL E. BROWN, JR.
Bank Name: BOK FINANCIAL
Account Number / CD #: *******3698 Checking Account

Blanket Bond (per case limit): $ 1,337,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/05/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 84,323.08 |
| 11/10/15 | 8 | jenny bliss | ACCOUNT RECEIVABLE | 1121-000 | 95.55 | | 84,418.63 |
| 11/10/15 | 8 | patricia fox | Payment from debtor | 1121-000 | 25.32 | | 84,443.95 |
| 11/13/15 | 8 | TERESA GUIGNETTW | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 84,475.88 |
| 11/13/15 | 8 | RICHARD MYERS | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 84,524.73 |
| 11/13/15 | 8 | michelle hipp | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 84,556.66 |
| 11/13/15 | 8 | dawn werner | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 84,588.59 |
| 11/21/15 | 7 | kinum | ACCOUNT RECEIVABLE | 1121-000 | 32.04 | | 84,620.63 |
| 11/21/15 | 28 | music and arts | ACCOUNT RECEIVABLE | 1121-000 | 4,595.99 | | 89,216.62 |
| 11/21/15 | 8 | jennifer mayse | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 89,248.55 |
| 11/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 122.16 | 89,126.39 |
| 12/03/15 | 8 | lynn doehr | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 89,175.24 |
| 12/03/15 | 8 | mary arkey | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 89,207.17 |
| 12/03/15 | 8 | mary tepper | ACCOUNT RECEIVABLE | 1121-000 | 50.96 | | 89,258.13 |
| 12/09/15 | 8 | jennifer mayse | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 89,290.06 |
| 12/09/15 | 8 | dawn werner//jenny smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 89,321.99 |
| 12/09/15 | 8 | jenny bliss | ACCOUNT RECEIVABLE | 1121-000 | 31.85 | | 89,353.84 |
| 12/09/15 | 8 | james strauser | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 89,385.77 |
| 12/15/15 | 8 | richard myers | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 89,434.62 |
| 12/15/15 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 89,484.62 |
| 12/15/15 | 28 | music and arts | ACCOUNT RECEIVABLE | 1121-000 | 3,535.46 | | 93,020.08 |
| 12/22/15 | 7 | kinum | ACCOUNT RECEIVABLE | 1121-000 | 33.99 | | 93,054.07 |
| 12/22/15 | 8 | michelle hipp | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 93,086.00 |
| 12/22/15 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.00 | | 93,111.00 |
| 12/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 135.07 | 92,975.93 |
| 01/09/16 | 8 | pat fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 93,001.25 |
| 01/09/16 | 8 | james strauser | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 93,033.18 |
| 01/09/16 | 8 | lynn doehr | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 93,082.03 |

Page Subtotals 9,066.18 257.23

LFORM24

Ver: 22.07b

| Case No: | 14-17280 -JPS | | Trustee Name: | TRUSTEE VIRGIL E. BROWN, JR. |
| Case Name: | DRISCOL MUSIC COMPANY, | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******3698 Checking Account |
| Taxpayer ID No: | *******4086 | | | |
| For Period Ending: | 09/30/22 | | Blanket Bond (per case limit): | $ 1,337,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/09/16 | 8 | mary arkey | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 93,113.96 |
| 01/09/16 | 8 | teresa guignettw | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 93,145.89 |
| 01/13/16 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 93,195.89 |
| 01/13/16 | 8 | rosemary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 93,227.82 |
| 01/13/16 | * NOTE * | grossman auctioneers | AUCTION | 1129-000 | 31,616.96 | | 124,844.78 |
| | | | * NOTE *  Properties 14, 16, 17, 18, 19, 20, 21, 22 | | | | |
| 01/16/16 | 13, 18 | grossman | AUCTION | 1129-000 | 1,850.00 | | 126,694.78 |
| 01/16/16 | 8 | michelle hipp | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 126,726.71 |
| 01/16/16 | 28 | music and arts | ACCOUNT RECEIVABLE | 1121-000 | 3,023.65 | | 129,750.36 |
| 01/18/16 | 010003 | Insurance Partners | BOND PREMIUM | 2300-000 | | 149.33 | 129,601.03 |
| 01/21/16 | 8 | jennuy bliss | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 129,701.03 |
| 01/21/16 | 8 | jennifer mayse | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 129,732.96 |
| 01/21/16 | 8 | richard myers | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 129,781.81 |
| 01/21/16 | 8 | kinum | ACCOUNT RECEIVABLE | 1121-000 | 32.04 | | 129,813.85 |
| 01/26/16 | 8 | teresa guignette | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 129,845.78 |
| 01/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 160.01 | 129,685.77 |
| 02/02/16 | 8 | lynn doehr | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 129,734.62 |
| 02/02/16 | 8 | mary arkey | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 129,766.55 |
| 02/06/16 | 8 | pat fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 129,791.87 |
| 02/06/16 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 129,841.87 |
| 02/10/16 | 8 | rosemary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 129,873.80 |
| 02/10/16 | 8 | james strausjer | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 129,905.73 |
| 02/12/16 | 010004 | Grossman, Inc. | ATTORNEY FEES & EXPENSES | 3620-000 | | 1,050.00 | 128,855.73 |
| | | 952 East 72nd Street | | | | | |
| | | Cleveland, Ohio  44103 | | | | | |
| 02/16/16 | 29 | paul laity | sale | 1129-000 | 230.00 | | 129,085.73 |
| 02/16/16 | 28 | music and arts | ACCOUNT RECEIVABLE | 1121-000 | 3,667.09 | | 132,752.82 |
| 02/16/16 | 8 | jennifer mayse | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 132,784.75 |
| 02/20/16 | 8 | richard myers | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 132,833.60 |

| | | | Page Subtotals | | 41,110.91 | 1,359.34 | |

Ver: 22.07b

LFORM24

Case No: 14-17280 -JPS
Case Name: DRISCOL MUSIC COMPANY,

Trustee Name: TRUSTEE VIRGIL E. BROWN, JR.
Bank Name: BOK FINANCIAL
Account Number / CD #: *******3698 Checking Account

Taxpayer ID No: *******4086
For Period Ending: 09/30/22

Blanket Bond (per case limit): $ 1,337,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/25/16 | 8 | michelle hipp | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 132,865.53 |
| 02/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 180.60 | 132,684.93 |
| 03/05/16 | 8 | LYNN DOEHR | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 132,733.78 |
| 03/05/16 | 8 | MARY ARKEY | ACCOUNT RECEIVABLE | 1121-000 | 14.09 | | 132,747.87 |
| 03/12/16 | 8 | jennifer mayse | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 132,779.80 |
| 03/12/16 | 28 | music and arts | ACCOUNT RECEIVABLE | 1121-000 | 3,664.19 | | 136,443.99 |
| 03/12/16 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 136,493.99 |
| 03/12/16 | 8 | james strauser | ACCOUNT RECEIVABLE | 1121-000 | 18.83 | | 136,512.82 |
| 03/12/16 | 8 | dawn warner | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 136,544.75 |
| 03/12/16 | 8 | teresa guignett | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 136,576.68 |
| 03/15/16 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 136,602.00 |
| 03/19/16 | 8 | richard myers | ACCOUNT RECEIVABLE | 1121-000 | 6.76 | | 136,608.76 |
| 03/26/16 | 30 | wickers | ACCOUNT RECEIVABLE | 1229-000 | 165.00 | | 136,773.76 |
| 03/26/16 | 8 | james verderpool | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 136,823.76 |
| 03/26/16 | 8 | michele hipp | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 136,855.69 |
| 03/30/16 | 8 | teresa giogmette | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 136,887.62 |
| 03/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 199.48 | 136,688.14 |
| 04/09/16 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 136,713.46 |
| 04/09/16 | 8 | lynn doehr | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 136,762.31 |
| 04/16/16 | 8 | rosemary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 136,794.24 |
| 04/19/16 | 28 | music and arts | ACCOUNT RECEIVABLE | 1121-000 | 3,246.26 | | 140,040.50 |
| 04/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 197.46 | 139,843.04 |
| 05/07/16 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 139,868.36 |
| 05/07/16 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 48.97 | | 139,917.33 |
| 05/15/16 | 8 | jennifer mayse | ACCOUNT RECEIVABLE | 1121-000 | 68.86 | | 139,986.19 |
| 05/15/16 | 8 | rosemalry smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 140,018.12 |
| 05/18/16 | 28 | music and arts | ACCOUNT RECEIVABLE | 1121-000 | 2,893.02 | | 142,911.14 |
| 05/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 208.49 | 142,702.65 |

Page Subtotals 10,655.08 786.03

LFORM24

Ver: 22.07b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-17280 -JPS | | Trustee Name: | TRUSTEE VIRGIL E. BROWN, JR. |
| Case Name: | DRISCOL MUSIC COMPANY, | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******3698  Checking Account |
| Taxpayer ID No: | *******4086 | | | |
| For Period Ending: | 09/30/22 | | Blanket Bond (per case limit): | $  1,337,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/02/16 | 8 | lynn doehr | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 142,751.50 |
| 06/04/16 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 48.97 | | 142,800.47 |
| 06/04/16 | 8 | particia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 142,825.79 |
| 06/11/16 | 8 | dawn werner | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 142,857.72 |
| 06/18/16 | 8 | teresa guignette | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 142,889.65 |
| 06/18/16 | 8 | teresa guignette | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 142,921.58 |
| 06/18/16 | 8 | teresa guignette | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 142,953.51 |
| 06/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 204.89 | 142,748.62 |
| 07/09/16 | 8 | lynn doehr | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 142,797.47 |
| 07/09/16 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 48.97 | | 142,846.44 |
| 07/09/16 | 28 | music and arts | ACCOUNT RECEIVABLE | 1121-000 | 2,930.03 | | 145,776.47 |
| 07/13/16 | 8 | MICHELLE HIPP | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 145,808.40 |
| 07/13/16 | 8 | MICHELLE HIPP | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 145,840.33 |
| 07/13/16 | 8 | ROSEMARY SMITH | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 145,872.26 |
| 07/22/16 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 145,897.58 |
| 07/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 214.24 | 145,683.34 |
| 08/04/16 | 8 | lynn doehr | ACCOUNT RECEIVABLE | 1121-000 | 48.85 | | 145,732.19 |
| 08/04/16 | 28 | music  and arts | ACCOUNT RECEIVABLE | 1121-000 | 3,167.59 | | 148,899.78 |
| 08/08/16 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 148,925.10 |
| 08/13/16 | 8 | dawn werner | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 148,957.03 |
| 08/13/16 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 48.97 | | 149,006.00 |
| 08/20/16 | 28 | music and artrs | ACCOUNT RECEIVABLE | 1121-000 | 1,048.77 | | 150,054.77 |
| 08/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 219.71 | 149,835.06 |
| 09/10/16 | 8 | rosemary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 149,866.99 |
| 09/17/16 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 48.97 | | 149,915.96 |
| 09/17/16 | 28 | music and arts | ACCOUNT RECEIVABLE | 1121-000 | 1,818.24 | | 151,734.20 |
| 09/24/16 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 151,759.52 |
| 09/24/16 | 010005 | Grossman, Inc. | AUCTIONEER FEES AND EXPENSES | 3610-000 | | 6,835.83 | 144,923.69 |

Page Subtotals    9,695.71    7,474.67

LFORM24

Ver: 22.07b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 14-17280 -JPS | |
| Case Name: | DRISCOL MUSIC COMPANY, | |

Taxpayer ID No: *******4086
For Period Ending: 09/30/22

| | |
|---|---|
| Trustee Name: | TRUSTEE VIRGIL E. BROWN, JR. |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******3698 Checking Account |

Blanket Bond (per case limit): $ 1,337,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 215.74 | 144,707.95 |
| 10/08/16 | 8 | pat fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 144,733.27 |
| 10/17/16 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 48.97 | | 144,782.24 |
| 10/17/16 | 8 | rosemary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 144,814.17 |
| 10/22/16 | 28 | muisic and arts | ACCOUNT RECEIVABLE | 1121-000 | 1,870.97 | | 146,685.14 |
| 10/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 215.64 | 146,469.50 |
| 11/10/16 | 8 | rosemary smith | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 146,501.43 |
| 11/10/16 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 48.97 | | 146,550.40 |
| 11/19/16 | 28 | music and arts | ACCOUNT RECEIVABLE | 1121-000 | 1,553.58 | | 148,103.98 |
| 11/19/16 | 8 | paul guignette | ACCOUNT RECEIVABLE | 1121-000 | 31.93 | | 148,135.91 |
| 11/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 210.57 | 147,925.34 |
| 12/10/16 | 8 | ropsemary smith | ACCOUNT RECEIVABLE | 1121-000 | 60.94 | | 147,986.28 |
| 12/10/16 | 8 | patrica fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 148,011.60 |
| 12/16/16 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 48.97 | | 148,060.57 |
| 12/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 219.33 | 147,841.24 |
| 01/02/17 | 28 | music and arts | ACCOUNT RECEIVABLE | 1121-000 | 1,756.64 | | 149,597.88 |
| 01/29/17 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 48.97 | | 149,646.85 |
| 01/31/17 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 221.88 | 149,424.97 |
| 02/11/17 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 48.97 | | 149,473.94 |
| 02/18/17 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 149,499.26 |
| 02/18/17 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 149,524.58 |
| 02/28/17 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 200.62 | 149,323.96 |
| 03/04/17 | 8 | james vanderpool | ACCOUNT RECEIVABLE | 1121-000 | 55.65 | | 149,379.61 |
| 03/15/17 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 149,404.93 |
| 03/15/17 | 28 | music and arts | ACCOUNT RECEIVABLE | 1121-000 | 1,669.47 | | 151,074.40 |
| 03/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 222.96 | 150,851.44 |
| 04/28/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 216.97 | 150,634.47 |
| 05/06/17 | 8 | patricia fox | ACCOUNT RECEIVABLE | 1121-000 | 25.32 | | 150,659.79 |

| | | | Page Subtotals | | 7,459.81 | 1,723.71 | |

Ver: 22.07b

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-17280 -JPS | Trustee Name: | TRUSTEE VIRGIL E. BROWN, JR. |
|---|---|---|---|
| Case Name: | DRISCOL MUSIC COMPANY, | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******3698 Checking Account |
| Taxpayer ID No: | *******4086 | | |
| For Period Ending: | 09/30/22 | Blanket Bond (per case limit): | $ 1,337,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 223.91 | 150,435.88 |
| 06/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 216.38 | 150,219.50 |
| 07/03/17 | 010006 | Virgil E. Brown, Jr. | TRUSTEE EXPENSE | 2200-000 | | 1,507.79 | 148,711.71 |
| 07/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 221.46 | 148,490.25 |
| 08/13/17 | 28 | music and arts | ACCOUNT RECEIVABLE | 1121-000 | 10,000.00 | | 158,490.25 |
| 08/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 227.82 | 158,262.43 |
| 09/29/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 227.63 | 158,034.80 |
| 10/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 234.88 | 157,799.92 |
| 11/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 226.97 | 157,572.95 |
| 12/29/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 234.20 | 157,338.75 |
| 01/18/18 | 010007 | INSURANCE PARTNERS AGENCY, INC | BOND PREMIUM | 2300-000 | | 72.57 | 157,266.18 |
| | | 26865 CENTER RIDGE ROAD | | | | | |
| | | WESTLAKE, OH 44145 | | | | | |
| 01/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 233.82 | 157,032.36 |
| 04/10/19 | | Trsf To Axos Bank | INITIAL WIRE TRANSFER IN | 9999-000 | | 157,032.36 | 0.00 |

| | | | COLUMN TOTALS | 172,916.82 | 172,916.82 | 0.00 |
|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers/CD's | 0.00 | 157,032.36 | |
| | | | Subtotal | 172,916.82 | 15,884.46 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 172,916.82 | 15,884.46 | |

Page Subtotals      10,000.00      160,659.79

Ver: 22.07b

LFORM24

Case No:        14-17280  -JPS  
Case Name:    DRISCOL MUSIC COMPANY,

Trustee Name:    TRUSTEE VIRGIL E. BROWN, JR.  
Bank Name:        Axos Bank  
Account Number / CD #:        *******0041  Checking Account

Taxpayer ID No:    *******4086  
For Period Ending:  09/30/22

Blanket Bond (per case limit):    $  1,337,000.00  
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/10/19 | | Trsf In From BOK FINANCIAL | INITIAL WIRE TRANSFER IN | 9999-000 | 157,032.36 | | 157,032.36 |
| 07/10/19 | 31 | Charles Miller & Associates | INVENTORY | 1229-000 | 20,114.00 | | 177,146.36 |
| * 11/02/19 | 002001 | Charles Miller & Assicuates Auctioneer KKC 3974 Henry Road Plymouth, Ohio  44865 | stop payment | 3610-004 | | 2,413.68 | 174,732.68 |
| * 11/02/19 | 002002 | Charles Miller & Associates, Auctioneers LLC | stop payment | 3620-004 | | 5,451.79 | 169,280.89 |
| 11/02/19 | 002003 | Tony Hawks and Beverly Hawks | settlement | 2990-000 | | 3,062.13 | 166,218.76 |
| * 11/12/19 | 002001 | Charles Miller & Assicuates Auctioneer KKC 3974 Henry Road Plymouth, Ohio  44865 | Stop Payment Reversal STOP PAYMENT | 3610-004 | | -2,413.68 | 168,632.44 |
| * 11/12/19 | 002002 | Charles Miller & Associates, Auctioneers LLC | Stop Payment Reversal STOP PAYMENT | 3620-004 | | -5,451.79 | 174,084.23 |
| 12/23/19 | 002004 | Charles Miller & Associates LLC 3974 Henry Road Plymouth, Ohio  44865 | AUCTIONEER'S FEES | 3610-000 | | 2,413.68 | 171,670.55 |
| 12/23/19 | 002005 | Charles Miller & Associates, LLC | AUCTIONEER FEES AND EXPENSES | 3620-000 | | 3,038.11 | 168,632.44 |
| 12/23/19 | 002006 | Tony Hawks and Beverly Hawks 2765 Fackler Elyria, Ohio  44035 | settlement balance due the Hawks from the amended order | 2990-000 | | 603.42 | 168,029.02 |
| 03/12/21 | 002007 | Insurance Partners Agency 2950 West Market St Akron, OH  44333 | CHAPTER 7 BOND PREMIUM | 2300-000 | | 67.21 | 167,961.81 |
| 12/27/21 | 002008 | Siebert Keck Insurance Partners 2950 West Market Street Akron, Ohio  44333 | BOND PREMIUM Chapter 7 bond premium Bond 3517690 | 2300-000 | | 107.80 | 167,854.01 |

Page Subtotals        177,146.36        9,292.35

LFORM24

Ver: 22.07b

Case No: 14-17280 -JPS
Case Name: DRISCOL MUSIC COMPANY,

Taxpayer ID No: *******4086
For Period Ending: 09/30/22

Trustee Name: TRUSTEE VIRGIL E. BROWN, JR.
Bank Name: Axos Bank
Account Number / CD #: *******0041 Checking Account

Blanket Bond (per case limit): $ 1,337,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |
|---|---|---|---|---|
| | COLUMN TOTALS | 177,146.36 | 9,292.35 | 167,854.01 |
| | Less: Bank Transfers/CD's | 157,032.36 | 0.00 | |
| | Subtotal | 20,114.00 | 9,292.35 | |
| | Less: Payments to Debtors | | 0.00 | |
| | Net | 20,114.00 | 9,292.35 | |

|  |  |  |  |
|---|---|---|---|
| | | NET | ACCOUNT |
| TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Checking Account - *******3698 | 172,916.82 | 15,884.46 | 0.00 |
| Checking Account - ********0041 | 20,114.00 | 9,292.35 | 167,854.01 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 193,030.82 | 25,176.81 | 167,854.01 |
| | ============== | ============== | ============== |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals    0.00    0.00